**JINGWU JIN, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 13–71275.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 9, 2014.*

Filed Dec. 15, 2014.

Stewart Lin, Lin & Valdez L.L.P., Houston, TX, for Petitioner.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Ilissa M. Gould, Trial, OIL, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: WALLACE, LEAVY, and BYBEE, Circuit Judges.

## MEMORANDUM **

Jingwu Jin, a native and citizen of China, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his motion to reopen removal proceedings conducted in absentia. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen. *Avagyan v. Holder*, 646 F.3d 672, 674 (9th Cir.2011). We deny the petition for review.

The agency did not abuse its discretion by denying as untimely Jin's motion to reopen where he filed his motion nearly three years after his in absentia order of removal became administratively final, *see* 8 U.S.C. § 1229a(b)(5)(C); 8 C.F.R. § 1003.23(b)(1), (4), and Jin did not present sufficient evidence to rebut the presumption of effective delivery, *see Popa v. Holder*, 571 F.3d 890, 897–98 (9th Cir. 2009) ("The government satisfies notice requirements 'by mailing notice of the hearing to an alien at the address last provided to the [agency].'" (citation omitted)); *Sembiring v. Gonzales*, 499 F.3d 981, 988–89 (9th Cir.2007) (identifying factors relevant to evaluating a petitioner's rebuttal of the presumption of effective delivery). In addition, Jin failed to demonstrate the due diligence necessary to warrant equitable tolling of the filing deadline. *See Avagyan*, 646 F.3d at 679.

In light of our disposition, we do not reach Jin's remaining contentions.

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

